# FREEDOM COURT REPORTING

Page 179

---

**A**

Abbott 146:21
ability 43:3
154:22
able 23:7 29:21
29:23 32:3
40:17 41:8
114:1 130:12
130:18
131:11 132:1
132:14 137:7
156:22
above-entitled
2:7
absence 22:11
absolutely
71:19
accident 45:6
67:23
accidents
27:11,12
aches 25:10
acting 6:3
action 1:4
150:13
activities
156:18
actual 128:3
Adam 14:3
addition
161:21
additional
131:3 153:6
178:7
address 12:19
12:23
administrator
7:22
admitted 95:6
affirmative
13:5 29:17
38:15 40:10
40:12 43:18
55:3,6 60:1

64:13 67:21
68:1 69:23
71:5 79:11
91:21 97:22
104:12 108:1
110:13 144:4
145:4 147:7
150:20
172:16
affirmatively
151:23
affirmed 6:12
afternoon 7:4
8:4
age 23:16
ago 28:7,9
38:22 139:9
158:15
agree 69:18
159:17
AGREED 2:3
2:16 3:7,17
ahead 22:8
35:8 50:21
61:17 63:3
122:17
ain't 7:17 15:7
35:12 63:5
69:2 77:3
78:7,10 80:2
125:6 126:14
131:4,5,11
133:3 134:5
142:8 156:22
157:2,20
158:10 159:1
168:3
Alabama 1:2
1:17 2:9,10
2:12 4:7,22
6:3,5 16:18
alcohol 28:8
Alex 59:13,19
62:13 92:14

99:20 142:18
143:6 144:6
144:21 175:3
Alexander
62:14,15 95:8
allegedly 162:7
allowed 6:20
alternative
138:13
Amended 1:18
Amy 77:21,22
88:21,23 89:1
94:23 146:1,2
150:22
anesthesiolo...
94:10 96:1
angioplasty
40:5
ankle 133:23
ankles 42:21
Annie 146:13
146:14
Anniston
139:1,4,6,7
answer 27:7
80:16 113:3
117:2 150:5
161:6
answered
81:10 147:20
148:8 150:6
anybody 11:2
44:12 57:19
58:4 64:21
85:13,21 87:1
96:8 98:14
106:13 111:2
111:6 116:12
116:19 117:3
117:4 123:22
129:3 141:11
146:13,17,21
154:23
anymore 22:12

105:3 127:11
127:17 128:5
154:14
156:21
157:22
apart 123:5
apologize
139:12
Appearing 4:3
4:9
appears
161:15
appendicitis
28:3
appointment
52:14,23 53:2
58:3 60:10
62:17 64:16
65:5 98:2
103:22 104:3
104:19
106:21 145:9
175:3
appointments
11:22 52:5
53:23 58:6,8
58:23
appropriate
76:11
approval 166:4
approve 176:6
176:8,9
approved
91:15 92:1,1
92:6 162:3
April 1:13,22
2:11 6:5
126:15 135:1
178:17
areas 169:8
Arkansas
57:20
arm 12:15 54:8
54:10,18

56:19 66:12
97:16 100:3,4
119:14 130:6
137:22 156:4
156:12
arrested 26:8
arteries 33:2
35:14
artery 9:2 23:6
33:22 34:8,19
34:21 35:16
36:8,23
122:16
133:10
artificial 9:1
33:22 34:21
34:21
asked 59:10,18
72:16 84:7,9
111:8,12
117:15 118:8
128:2 139:11
147:17
150:12
152:14
154:18,21
156:6 162:17
asking 80:17
109:14
134:10
Asplundh
19:18,22 21:6
assessment
103:21
assign 3:12
assistant 46:22
47:1
associated
153:21
assumed 91:8
attached 5:14
attack 39:19
Attorney 4:5
Auburn 37:2

---

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

Page 180

**August** 128:7,9
128:17
**aunt** 167:9
**authority**
154:22
**authorization**
91:1
**Avenue** 4:14
4:21 15:15
**award** 154:3
**a.m** 1:12 2:12
6:6

**B**

**B** 5:10
**baby** 14:5 29:3
**back** 10:6
11:16,18 17:8
26:3 27:13
28:9 33:4,19
33:19,20
35:10 37:16
39:5,11,21
40:3,18 50:12
50:14 51:16
54:4,6,10,11
55:15,19,21
55:23 56:23
59:12 61:9
66:15 70:9
71:12,14
74:14,15,19
75:6 77:1,2
78:16,19 79:9
92:8 95:6,11
97:13,16,21
99:13,15,18
100:1,18,18
101:5 102:8
102:19 103:8
103:20 104:6
104:17 105:3
111:22 112:3
115:3 118:13

122:20
125:15,20,21
126:5,6,8,14
127:2,8,13
128:5,12
129:4,6 130:4
130:5,6,13,18
132:2 133:9
133:15,15
137:7,16,19
138:5,8,12
142:5 143:23
144:6,20
145:1,18
154:22 157:9
160:12 164:3
165:23 167:9
174:19
177:15 178:9
**backed** 45:8
**bad** 24:23
50:10 54:20
101:18 106:1
107:1 112:14
112:16
114:10 124:4
124:7,11
134:2,5,18
135:20
137:18 138:3
152:14
**ballooned** 40:2
**bankruptcy**
26:1
**barely** 155:20
**based** 80:22
139:23,23
154:3
**basically**
111:13
**basis** 158:18
158:23
**Bear** 110:3
**Becky** 146:17

146:18
**bed** 124:3,9,17
124:20,21
125:3 172:6
**beer** 28:16
**begging** 81:8
105:5
**beginning** 6:6
**Behalf** 4:3,9
**belief** 149:11
**believe** 18:11
51:5 60:21
**believed** 136:3
**benefits** 130:23
131:3 153:6
153:22
**Benjamin** 14:3
**best** 117:17
141:19
149:10
155:18
156:16,17
166:13
**better** 102:1
111:11,23
113:9 114:18
134:9 140:22
150:5
**big** 17:23
**bill** 33:1 36:18
38:18,19
66:22 95:15
96:6 106:21
108:20
163:18 169:4
**bills** 44:22 67:5
67:11 95:16
153:3 163:17
163:18
**bird** 158:3
**Birmingham**
4:22 135:6,23
136:14,16
170:11

**birth** 14:9
**bit** 7:5 12:2,17
14:22 17:12
61:17 63:10
118:21 121:6
**blockage** 33:17
35:5,21 36:7
39:23
**blood** 31:22
32:4,17 33:2
33:6,11 35:18
36:11 39:10
106:17,23
107:13 108:8
108:10,14
109:11,13,19
110:6 173:6,7
**Blue** 21:8
**bone** 31:8 34:5
48:13 102:4
115:7,20
166:21
**bones** 27:20
**booked** 170:21
**born** 29:3,4,16
**bothered** 41:22
49:9
**bothering**
156:10
**Box** 4:13 12:21
13:6
**boy** 45:13
47:17 124:19
**break** 8:21 9:4
51:14 63:14
171:8
**bring** 44:17
50:11
**broke** 48:13
**brought** 44:15
44:22 60:4
95:22
**Brown** 1:6,12
1:20 2:6 4:12

5:4,5 6:7,11
6:16,18,22,23
7:8 10:7
13:23 14:2,3
15:12 18:12
23:9 37:18
51:12,15
73:11 80:22
81:6,12
136:23 137:4
139:3,10
143:2,7
147:23 149:1
151:9 153:18
153:23 154:5
154:11 160:6
161:10,20
164:9 165:5,9
165:16 167:7
169:7,15
171:5,9 174:1
176:15,18
178:4,12,15
**Browns** 7:17
**Bruce** 135:22
170:9
**bucks** 65:18
**buggy** 56:16
**building** 99:4
**built** 169:23
**bunch** 20:8
167:5
**bursitis** 37:14
70:7 126:2
166:12
**Busby** 170:18
170:18
**business** 9:21
82:2 164:22
**businesses**
10:9
**buy** 168:19
169:2
**bypass** 34:22

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

137:5

---

**C**

**C** 1:19 2:8 4:1
4:19 6:1
**calendar** 44:10
44:18 82:3
**call** 10:11 11:8
11:9,10,16,18
12:10 49:9
58:9 59:10
60:5 64:21
70:17 72:19
72:20,21
73:10 74:14
74:14,19 75:3
75:5,7 76:9
76:17,23 77:2
77:23 83:13
86:18 94:17
96:1,2,22
98:15 105:3
127:3,7
168:14
175:14
176:12
**called** 18:6
34:22 49:13
52:10,22 53:1
53:21 59:12
60:9,13 61:9
62:10 63:17
70:9,16,18
71:9 72:15
76:13,13
78:14,14,17
78:19 84:16
84:17 86:13
86:13,14,15
86:16 87:7,13
89:13 91:10
91:16,19,20
92:15,19
94:21,21,22

94:23 96:23
118:9 140:4
142:13,16
144:9,10
145:16,18,21
162:19
163:12,14
164:12 174:7
174:9,23
175:1
**calling** 65:2
83:18 105:4
170:19
**calls** 10:8,19
10:21 84:21
163:7 164:4
167:12
**cancelled**
61:10 70:9
78:17 144:23
145:17,19
146:3
**candles** 19:6
**Candlewick**
18:21 19:4,10
20:2,5 21:2
24:4 49:5
**car** 94:1,14
**card** 104:3
145:9 164:22
**Cardiology**
37:2
**care** 67:17 75:1
85:16 86:9
95:19 96:4
**careful** 24:5,6
25:1
**CARLOCK**
4:10
**carpet** 19:7
**cars** 19:8
**case** 10:15
63:10
**catch** 45:19

**catches** 156:5
**catheter** 33:15
33:16 35:7
**cause** 2:7 6:7
80:5
**caused** 32:15
33:2,9 35:17
35:21,22
**causing** 35:19
**Caypless** 33:1
36:18 38:17
38:18,19
106:22 107:2
108:20 109:7
**Celebrex** 104:9
**cell** 9:15 168:8
168:13,17
169:11
**cellophane**
46:2
**Center** 48:5
**certain** 123:16
124:18
**Certificate** 5:6
**certify** 6:4 81:6
**changed**
121:11
**charged** 26:9
**Charlotte**
52:12 57:23
58:2,6 59:5
65:4 87:6,7
87:20,21
**Cheatwood**
46:21 87:11
87:12
**check** 103:3,6
109:20 131:7
133:17
**checked** 173:6
**checkup**
133:17
**children** 125:2
**children's** 14:1

**chipped** 20:16
20:17
**chipper** 20:15
**choice** 81:21
**cholesterol**
32:5,17
106:23
108:14,18
109:15,18
**Chris** 46:21
87:12
**church** 157:11
159:6,8,10
**Cindy** 1:18 2:8
4:19 6:1
**Cingular**
169:13
**circulation**
35:13 36:3,5
43:2 122:10
133:17,19
**circulatory**
8:22
**City** 59:13,20
62:13,14,15
92:14 95:8
99:20 142:18
143:6 144:7
144:21 175:3
**civic** 159:14
**Civil** 1:4,17
2:13 6:19
**Civitans**
159:14
**claim** 20:6,11
134:19
138:21
150:13
173:12
**claimed** 75:16
150:16
**claiming** 74:12
75:15
**claims** 1:9 7:19

149:6
**classify** 160:3
**claw** 18:7
**clean** 46:9,11
104:8
**cleaning** 68:2
**Clinic** 36:17
38:4
**close** 14:11,23
72:6 144:1
171:10
**closed** 40:1
**closer** 59:11,14
59:19 142:20
**cloth** 17:12
**clubs** 159:14
**CMI** 10:18
52:19 57:20
64:21 84:1,6
85:14 86:14
89:3 90:16
111:2 127:3
150:16 153:2
159:22
160:11
164:12
168:15
173:12 174:5
175:21 177:5
**cold** 133:7,8
**Columbus**
4:16
**combination**
132:9
**come** 11:17
12:14 33:4
39:4,23 48:16
49:6,15,21
54:4 55:21
73:9 80:9
85:8 103:20
104:17
112:11 113:5
124:20

# FREEDOM COURT REPORTING

125:20,21
127:2 128:12
129:4,6 157:8
161:8 178:9
**coming** 128:5
**commencing**
2:11
**Commissioner**
6:3
**communicati...**
84:13 160:22
160:23
**communicati...**
87:19
**comp** 11:6
37:20 58:16
59:6 66:13
67:1 80:11
86:8 95:13
122:2 126:10
126:12,17
139:11,13
147:2 153:17
164:15,21
**company** 21:9
51:1 89:18,20
147:15
**compensation**
7:22 130:22
**complaint**
150:11,11
**compliance**
2:20
**concluded**
127:16
178:16
**condition**
35:16 166:2
**conduct** 9:20
**confused** 61:18
63:4
**confusing** 8:6
**confusion**
83:20,21

**Congratulati...**
23:13
**construction**
21:9,14
**contact** 52:18
54:1 57:19
**contend** 73:11
153:5 177:5
**continue** 10:5
100:12 104:8
**continued** 3:5
**continuously**
120:20
**conversation**
71:2 106:12
107:13
143:15 144:2
165:17
166:16
171:15 172:7
172:18
174:19,20
**conversational**
26:21
**conversations**
10:17 11:1
12:17 44:11
80:23 82:13
82:19 85:13
85:21 88:3
105:1,15,19
105:20 111:1
139:20,21
140:1,18
148:1 150:22
160:8,9 172:1
172:10 173:1
**COPELAND**
4:10
**copies** 163:16
**correct** 21:22
26:2 55:13
68:13
**Cortisone**

102:9 115:22
125:14,23
177:20
**costs** 168:18
**counsel** 2:5 3:9
3:11
**counseling**
155:10
**County** 15:2
**couple** 51:20
88:6 127:21
144:17
148:13
**court** 1:1 2:8
2:21 4:20 6:1
6:14 8:13
**covered** 122:2
**cracking**
116:17,18
124:1,2,3
**creaking** 25:15
**crew** 47:11,17
**crime** 26:9
**critical** 81:13
139:22
**cross** 15:10
**Crossroads**
14:12,16 15:4
**cuff** 104:7
**curious** 42:8
**cut** 20:16
33:21 34:4,6
34:11
**C-a-y-p-l-e-s-s**
38:20

_____

## D

**D** 5:1 170:2
**daddy's** 7:15
**damage** 31:6
149:7
**Daniel** 14:2
**Darvocet**
119:21 120:1

121:11,14
**date** 14:8
71:20 79:7
99:8
**dates** 44:19
103:18
**daughter-in-...**
150:19 151:3
**David** 171:1
**day** 1:22 2:11
28:22 42:20
44:1 51:3
60:23 64:1
66:23 75:23
85:3 91:14,19
92:16,17
96:11 98:3
100:21,23
102:18 103:1
107:21
109:21 110:4
110:9 112:11
113:4 114:4
114:20 121:5
128:4 130:12
133:22
144:22 145:3
145:22
165:18 166:8
174:7
**days** 32:1
33:20 35:9
37:13 39:3,4
50:22 51:20
51:22 52:8,21
54:19 55:5,16
65:13,19 68:6
71:22 72:2
75:19,22,22
75:23 76:2
79:23 82:2,20
82:22 84:21
90:20 98:3,23
100:18

113:21 121:3
123:5 128:15
138:4 144:18
146:11
155:21
**daytime** 77:7
80:9
**dead** 7:15
132:21,23
133:2 136:5
**dealt** 129:17
**Deborah** 13:22
13:23
**December**
71:13 97:20
99:14 100:6
101:3,4,9
102:20 103:9
104:6 110:11
110:21
**decided** 122:12
**decision** 161:7
161:7
**deer** 158:3,6
**defendant** 4:9
7:20 26:15,17
**Defendants**
1:10
**define** 160:7
**definition**
176:14
**delayed** 161:1
**delivering** 1:19
**Demerol** 50:6
**denied** 69:4
70:18 113:18
138:17 139:8
144:7 176:5
176:11,14
**dentist** 170:19
**Denton** 45:14
**department**
19:14
**deposition**

# FREEDOM COURT REPORTING

Page 183

1:12 2:5,18
2:19 3:14,19
5:14 6:17
178:14
**depositions**
2:22
**describe**
150:13
**describing**
82:18
**detail** 12:18
**deteriorating**
35:14
**diary** 44:2
**different** 36:2
73:21 121:17
165:20
**disability**
131:6,15,18
134:20,21
135:3,18
136:16
151:15 152:8
152:23
153:16 154:2
155:4 165:12
169:19 170:7
170:13,14
**disagree**
110:17
**discharge**
128:22
138:14
**discomfort**
104:11
**discovery** 6:17
**discuss** 111:18
**discussion**
37:10
**dismissed**
126:19,21
**displeased**
86:2
**distance** 164:3

**DISTRICT** 1:1
1:2
**DIVISION** 1:2
**doctor** 12:5
24:8 31:22
32:22 33:5,14
36:16 37:3
50:4 51:1
52:1 54:1
57:12 59:23
60:6 66:14
71:10 73:21
74:3 75:16,17
75:18 83:18
83:19 89:22
91:2 92:4
97:8,15 99:22
105:8,9
106:19 108:7
109:22
121:22,23
126:23 127:8
129:20 135:2
143:11
149:20
154:19
160:11,13
162:4,8,23
165:3,11
166:1 174:16
177:15
**doctors** 10:12
12:8 42:23
44:11 45:1
58:5 69:5
70:19 72:8,12
73:14,18 74:1
89:15,19,21
137:6 146:4
147:6,12,16
149:13
159:22
161:14,18,22
162:12 165:2

167:6 173:21
174:1,3
176:23
177:11
**doctor's** 11:21
44:7 53:23
58:23 84:1
135:12 160:8
**documented**
39:10
**documents**
50:17 162:14
**doff** 17:12 18:8
18:9,13
**doffing** 17:23
**doing** 31:6,9
33:3,16 55:19
77:4 80:6,14
99:20 111:9
111:13 116:2
116:4,6,15
117:6,16
118:10
121:12
124:22 168:6
**dollars** 65:16
**dolly** 18:2,6,14
**door** 9:10 41:7
54:22 56:15
**doubt** 93:6
**downstairs**
18:14
**Dr** 24:10,11,13
33:1,21 35:6
36:18,19,21
36:22,23 37:1
37:7,19,22
38:14,17,18
40:8 51:1
52:2,9,11,17
53:22 55:2
57:1,12,15,23
59:6,22 60:11
60:13 61:11

61:22 62:13
63:19 64:9,18
65:5,8 66:6
66:19 67:5,20
68:6,19 69:8
69:14 71:13
72:4 74:10,20
76:3,10,17,19
77:11 78:6
79:10 81:14
81:18 83:17
84:13,14
85:17 88:20
89:7,16,16
90:12,14 91:8
94:21 97:21
98:1,18 99:5
99:7,13
101:19 103:8
106:21 107:2
109:7 110:12
111:14
115:23 117:3
117:5,8 118:2
118:14 119:5
119:19,22
121:19
125:12 127:1
127:20 130:2
135:5,10,11
135:22
136:11,17
137:11 140:2
140:15,23
141:12,15,15
142:14
143:10
144:18 145:8
150:15,15,23
151:20
154:23
162:15
165:18 166:8
169:18 170:9

170:18,18
172:19 174:6
174:9 175:9
175:11
**drank** 28:14
**draw** 131:10
131:12
**drawed** 131:13
131:21
**drink** 28:15,16
**drinking** 28:11
28:17
**drive** 13:1,16
15:14 16:1
142:20
**driving** 19:15
**dropped** 47:12
49:6 51:16
**drowsy** 85:11
**drum** 171:12
**DUI** 26:10
**duly** 6:12
**duty** 41:4,7
55:20 56:14
65:9 99:16
119:11
121:19 130:6
130:8
**d-o-l-p-h** 18:11

_____

**E**

**E** 4:1,1 5:1,10
**earlier** 113:12
114:19,22
143:12 149:3
163:10
**early** 43:14
94:3 128:3
**easier** 114:23
**eastern** 1:2 7:3
**easy** 24:5,17
63:4
**eating** 109:1
**education**

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

**FREEDOM COURT REPORTING**

educational
16:13
effect 2:20
effective 1:18
either 9:23
32:8 55:9
125:8 146:19
157:15
elbows 24:21
emergency
47:11 49:16
49:21,23
66:22
Emory 1:6,12
2:6 5:4 6:6
6:11,17
178:15
employed 22:2
127:11
employer 7:23
encourage
129:4
ended 21:17
establish 164:7
established
174:4
evening 93:19
eventually
95:21 96:9
Everybody
111:8
evidence 3:15
84:20
exact 103:18
exactly 8:10
19:5 90:17
102:21 103:1
103:12
143:17
171:18
exam 135:3
examination
5:5 6:8,22
excruciating

79:21 80:12
123:13
exercise 69:12
exhibits 5:12
explain 80:7
explained
150:4
extended
128:15
extension
164:16,20
eyes 144:1

**F**

fact 123:10
fair 28:5
fall 27:21
falling 45:19
familiar 69:12
far 7:9,10 22:7
30:14 46:14
66:21 87:3
112:6 142:22
171:17
fast 88:11
faster 164:18
fax 150:23
faxed 150:19
151:2,12,16
151:17,21
February
33:13 38:9
101:10
110:21
118:14
Federal 6:18
feel 116:3
132:17 133:4
137:13
feeling 111:11
133:3,5
feelings 34:1
feels 123:14
feet 132:18

felt 111:15
116:20
femoral 137:5
figure 79:17
115:14 125:7
125:10
147:22
file 20:10
filed 130:21
134:19
138:18 152:3
152:4 154:12
filing 3:18
fill 92:17 135:3
filled 47:3
120:11
fillings 17:11
film 64:5
finally 74:15
74:16,17
90:13 92:1,3
92:5 101:21
142:17
find 36:3,4
40:1 75:7
78:11 86:19
91:13 98:16
122:9 164:15
fine 15:13
63:16 65:6
81:12 87:23
88:17 122:5
129:9 150:8
finish 27:3,6
113:2,3
first 4:14 6:12
9:5 11:22
15:10 17:5
18:3 26:16
36:4 38:8
39:6 47:5
53:15 56:7
60:15 64:1
66:22 67:19

68:15 72:4
78:9 81:7
90:18 98:2
99:9 100:19
102:18
144:18 146:8
165:8,14
169:20 170:8
fish 157:19
fishing 157:20
158:11,22
159:1
fit 61:6
five 54:9 83:5
99:10 130:10
171:6
five-day 66:2
fix 79:4 114:1
fixed 35:8 69:3
78:7,10
114:22
149:18
fixing 106:16
floor 45:11
47:10,17
folks 20:14
follow 104:7
following 6:8
51:2 54:5,6
61:2 68:23
79:6,8 98:20
137:4 141:23
follows 6:13
follow-up
178:6
food 109:2
force 2:19
forgive 125:1
forklift 19:15
form 3:10
160:2 176:11
formulate
80:23
forth 79:9

160:12
found 33:17
35:2,7 36:1
57:22 86:21
91:14 174:8
four 15:21
20:1,6 55:5
55:16 157:21
159:2
frame 57:18
freaked 49:17
free 152:13
Freedom 4:20
Friday 55:22
92:7,21 93:8
95:1,5 98:7
101:2 145:12
173:5
fried 109:1
front 54:15
frustrated
63:13 88:14
full 2:20 37:13
60:23 130:6
159:7 166:11
funny 98:12
further 2:16
3:7,17 7:5

**G**

Gadsden 59:10
59:16 142:15
142:23
GED 16:20
Georgia 4:16
getting 20:8
36:11 84:4
107:15 112:7
131:2,4
132:16 134:7
134:9,11
140:22
150:17 161:1
gist 143:20

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

give 22:8 48:15
50:6,17,19
64:10 65:15
65:17 74:21
86:3 102:9
110:6 115:21
119:19 120:1
121:13,14,16
125:14,22
126:3 128:13
138:11
177:19,23
given 154:1
giving 119:20
121:9
Glen 47:17,19
go 11:18 15:6,9
16:17 17:8
18:19 19:17
21:7 30:8,10
30:15 31:2,22
33:9 38:6
40:17 47:9
48:22 50:16
50:21 52:6,11
52:16 53:21
54:2,9 55:19
56:10,16 57:7
59:23 60:17
60:18 62:12
63:18 64:19
66:11,15
68:16 70:12
70:14,15
71:14 72:7,11
73:10 74:19
77:10 78:12
81:18,19 90:2
92:7,8 95:5
97:13,15
98:15,17 99:1
99:15 100:1
100:17,23
101:1 102:8

103:13
106:19 107:2
107:5 108:2
108:13
109:15
118:18
120:22
122:17 126:5
127:7,13,22
130:4,6,12,18
132:2,16
133:9,14,15
135:8 137:7
138:5 142:11
142:14,15
145:11
154:22 156:3
156:5 157:21
158:17,22
167:6,16
169:2 173:23
174:14,22
177:15,16
going 8:3
12:22 32:21
36:10 49:18
50:23 57:22
59:9,15,23
63:14 74:3
79:2 80:15
83:23 85:6,22
99:18,20
100:7 104:13
104:15 105:7
105:7,9,11,13
107:18 108:3
109:6 110:1
115:3 118:2
120:18 121:2
121:18
128:18
130:14,17
141:18 157:8
160:1 161:3

175:15
176:11 178:9
Goldman 1:19
2:8 4:19 6:1
good 6:23 7:1
12:2 31:9
56:17 105:20
111:17 117:6
118:11
121:13
129:12 143:1
143:11
177:18
Gospel 159:8
gotten 16:20
92:3 138:16
grace 66:2
grade 16:14,15
greater 12:18
greeter 41:14
42:6
greeting 41:7
54:23 56:15
groin 34:15
ground 20:17
grounds 3:13
grown 13:21
guarantee
82:16
guess 79:2
115:13
126:10
128:20 161:5

_____
H
_____
H 5:10
half 29:2,11,16
31:1,12
100:14 101:9
101:22 118:4
hall 99:5
hand 56:17,18
114:15
Handley 17:7

18:16 21:4
handling
138:22
hands 24:18
86:8
happened 45:7
46:19 47:8
67:23 95:4
happy 143:9
hard 13:12
132:7,11,12
harm 80:5
head 129:7,15
151:22
heal 43:3
health 28:5
38:4
hear 8:17,18
78:23
heard 46:16
heart 9:3 22:5
32:6 33:15,16
33:18 35:1,7
35:21 37:3
39:19,23
40:16 41:3,14
43:2 102:14
107:17 123:2
heartbeat
135:19
help 30:20
64:20 123:20
178:2
helper 21:11
helpful 117:19
helping 30:23
101:11,15,20
116:21 117:9
117:11,14
122:23
123:21 125:4
Heppes 64:11
76:9 78:2
84:12 85:14

88:2 89:11
94:16 139:21
143:16
154:14
160:10
171:16 175:4
heredity
108:21
Hey 127:7
high 30:1
31:23 32:18
45:18 106:18
107:14
109:20 110:8
highest 16:6,12
hinges 24:21
hip 34:4
hired 152:7
hit 15:6 33:23
132:20 136:3
hitting 133:1
hobbies 156:19
hold 89:9
164:17
166:14
holding 89:7
Holliday 151:4
151:5
home 9:6,7
16:2,3,4 28:1
33:19 35:9
39:2 44:3
47:9 51:19
52:23 53:1
60:12,14 61:9
62:11,12 70:9
78:16 85:2
91:20 94:17
101:16 108:2
113:6 145:1
145:15,18
167:17 173:9
hospital 47:16
48:4,7 50:13

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM,  ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

70:13 92:11
92:12,16 93:4
93:14,17
107:20,23
113:5 114:21
145:10,12
149:9 173:2
**hospitals**
149:14
**hour** 50:9
**house** 10:1,22
95:8 163:8,9
167:12,16
**houses** 19:7
**Howorth** 24:10
24:11,12,13
37:19,22
60:11 61:11
62:13 63:19
63:20,21 65:8
66:6 67:20
68:19 71:13
72:4 73:16
74:6,10 76:3
76:10,17,19
77:11 78:1,1
78:6 79:10
83:17 85:17
89:7,16 90:4
90:12,14 91:8
94:21 97:19
97:21 98:1,18
99:5,13
101:19 103:8
110:12
111:14
115:23
116:16 117:3
117:5,8 118:2
118:14 119:5
119:22,23
121:19 125:9
125:9,12
127:1,20

130:2 140:2
141:12
142:14
143:10
144:18
150:15
154:23
165:18 166:8
175:11
**Howorth's**
69:9,14 74:20
84:14 88:20
145:8 150:23
162:15
172:19
**Huh-uh** 9:17
20:21 24:1
25:20 26:7
28:12 57:21
61:14 67:17
71:16 72:9
77:13 102:13
102:17
106:11 110:8
114:12 116:9
117:21 122:3
127:5 129:22
148:11
152:19
154:15 155:8
167:20
168:18 173:4
**huh-uh's** 13:11
**hunt** 157:19,23
158:2,3,3,6
**hunting** 157:21
158:4,5,9,11
158:17
**hurry** 72:16
**hurt** 21:19
25:6 39:14
42:20 43:10
44:1 51:4
57:14 66:23

72:1 76:1
79:3,20 100:3
124:10 140:9
140:10,12
157:13,23
**hurting** 30:22
31:4,9 32:8,9
54:20 85:5
99:12 101:13
101:18,20
114:9 116:6
116:10,10,22
117:6,21
118:1,10
122:23 123:9
124:4,7 132:8
134:15
137:17 138:3
157:17
**hurts** 133:22
134:18

_____

**I**
**idea** 169:9
**identification**
5:13
**imagine** 15:20
83:9 157:7
158:19
**immediately**
46:12 59:8
70:8
**improve** 69:11
**improving**
116:7
**incident** 47:6
**Incorporated**
7:20
**indicate** 69:15
149:6
**indicated**
116:1
**indicating** 30:6
34:1,8,12,17

44:10 119:16
132:13,23
133:12
**infection** 53:14
**influence**
93:22
**information**
85:20 177:4,6
**injured** 23:22
75:23
**injuries** 20:20
20:23 21:3
23:19 27:15
27:23
**injury** 67:1
71:23 122:8
149:7 158:13
158:17,22
**inpatient** 93:15
**inside** 50:16
**inspecting**
19:14
**instruct** 80:16
161:5
**insurance**
122:4
**intended** 16:9
81:2,3
**intending** 80:5
80:20,20
**intentionally**
79:20 80:14
**interrogatori...**
148:7
**Interrogatory**
149:5 150:9
**issue** 161:17

_____

**J**
**January** 101:9
110:16,21
118:12
**Jaycees** 159:15
**Jeff** 7:8 10:6

**Jeffrey** 1:20
4:12
**job** 17:10
19:12 20:2,4
21:1,13,14,14
21:17,18
22:22,23 41:9
131:16
**John** 4:4 149:1
**Jonathan**
129:11,13
**Josh** 45:14
46:14
**jump** 63:3
124:3,5,14,17
**jumped** 124:8
**jumping** 61:17
125:2

_____

**K**
**keep** 37:23
38:2 44:9
55:5 95:9
99:23 114:6
134:17
**keeping** 119:10
**kept** 12:7,8,9
44:2 56:12
71:10 74:12
75:15 77:4
90:8,11 91:5
97:16 104:13
104:15 114:7
116:5 118:2
173:7,20
177:2
**kids** 13:20
15:19
**killing** 31:4
80:1,8 88:12
101:14 106:2
144:11,14
**kin** 7:18
**kind** 13:11

# FREEDOM COURT REPORTING

16:8,20 20:10
27:21 39:13
39:15 44:5,9
63:4 84:9,19
88:5 91:1
107:8 108:6
121:17
135:11 155:9
155:12 158:3
158:11 159:9
159:14
**knee** 33:23
34:2,16 42:21
133:23
**Knight** 167:8
**knocked** 27:16
**know** 7:9,10
8:10,22,22
9:5 24:2,3,22
24:22 25:2,23
30:7,14 36:13
37:12 41:1
47:15,23 48:2
48:20 49:8,14
49:18,18,19
50:22 51:8
58:14,15 59:3
63:12,14 66:1
66:21 72:18
72:22 74:15
76:8,12 77:4
77:6 79:17
80:19 81:3,20
84:12,20
85:20 86:3
87:3,9,10,13
88:3,8,16,18
89:6,8,17
90:5,12,14,17
91:4,5 93:23
99:1 100:21
103:12
105:14 106:8
112:13

117:22
121:12 125:5
126:12 127:5
128:14,15,16
129:1,1,18
134:16 137:9
137:12,15
138:19 139:2
139:19 141:1
141:20
143:11,17
145:19
146:12,16,18
146:20,22,23
153:14,15,20
154:1 156:1
160:2,4,5
161:4,7,12,13
161:15,17,18
163:20 164:1
164:9,10
165:13 168:5
168:5,7 169:1
171:17,22
172:2 173:11
174:5,17
176:1,4,8,13
176:13 177:9
177:13 178:1
**knowed** 145:15
**knowledge**
149:11
**Kurtz** 135:11
135:13,20,20
170:16,17
**K-u-r-t-z**
135:21

—— **L** ——

**L** 2:1 3:4
**lack** 160:23
**lady** 125:4
**laid** 17:11
21:16

**Lake** 99:2
**Lanett** 167:13
167:14
**laser** 37:16
111:23 112:3
112:13 114:1
166:12
**lasered** 111:22
165:22
**lasering** 112:9
**lasted** 21:15
**late** 37:17
**lately** 44:13
**laughed** 103:7
**Laura** 167:7
**Law** 4:5
**laws** 2:21
**lawsuit** 7:21
20:11 26:12
26:18 130:22
139:23 152:4
152:4 153:10
154:13
**lawyer** 151:7,8
**lawyer's** 10:11
**lay** 108:5
**Lazenby** 33:21
36:19,23 37:7
37:8,9 38:14
40:8 136:11
137:11
**leading** 3:10
**league** 157:12
**learn** 63:10
178:6
**leave** 11:14
22:10,18 73:8
88:8 101:17
104:2 107:20
128:11,13,21
138:11
**leaving** 94:7
**left** 15:11,11
17:19 19:16

21:6 23:22
33:23 34:14
38:21 47:12
50:13 51:22
54:18 62:7
103:22
104:19 113:5
114:20
116:11
131:19
133:20 134:4
134:6,14,17
145:7,14
174:18
**left-handed**
29:19,20
**leg** 9:2 23:1,6
32:15,21,23
33:23 34:2,14
34:19 35:10
35:15 36:10
38:21 39:5,8
40:11,17 41:3
41:11,13,17
41:20,22 42:2
42:12,14 43:2
102:13 123:3
128:1 132:3,5
132:22
133:10,13,20
134:3,4 136:4
156:8 157:14
**legs** 8:23 22:5
22:6,14 27:20
31:16 32:21
36:4 38:9
42:7,19
121:21
122:10
128:19 131:8
132:15
133:18 136:2
136:18,19
137:12,17

138:1 156:9
**leg's** 32:8
**letter** 139:8
**let's** 69:6 81:6
**level** 16:13
**life** 109:6
**light** 41:4,7
55:20 56:14
65:8 99:16
119:11
121:19 130:8
**light-duty** 41:9
**Limited** 130:9
130:9
**listen** 171:12
**little** 7:5 12:17
14:12,21
15:19 17:12
19:19 45:17
50:2 59:13
61:17 63:10
104:3 118:21
121:6 138:11
143:1 173:7
**live** 12:23 13:1
14:6 15:1,13
15:18
**lived** 13:15
15:15
**lives** 9:13
13:19 14:11
14:17,17
15:11 167:13
**local** 139:2
151:6,8
**locally** 159:6
**long** 12:5
13:15 15:18
18:15 19:9,21
21:12 28:9
30:16 33:9
37:13 49:20
50:7 66:17
70:5 77:8,8

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

87:15 89:3
95:7 96:18
97:16 100:2,3
109:4 112:6
112:19,20
120:14
132:14
149:17 157:1
158:14,16,21
164:3 165:20
166:3 171:12
176:6,7
**longer** 94:15
99:23 159:19
**look** 54:5
70:19 71:11
73:19 74:1
75:17,18
79:22 89:15
89:19 136:18
136:19
143:23 146:5
147:6,16
161:14,23
162:12 165:7
171:6 175:19
176:23
177:11
**looked** 59:3
62:1,3 64:9
68:9 73:14
75:16 115:19
162:8 165:6
166:20
**looking** 8:10
49:1,15 82:2
167:4
**looks** 93:12
**Lortab** 121:10
121:12
**lose** 20:4 32:21
41:16
**lost** 20:1
**lot** 28:1 83:20

83:21 114:22
139:20
155:17,20
**lots** 82:10
**L.L.P** 4:11

___

**M**

**machine** 17:20
**mad** 47:22
49:12
**mail** 12:20
13:2,3,9
77:11
**Main** 2:10 4:6
6:5
**making** 85:8
94:9,12 119:6
119:8 123:19
**man** 47:10
101:13
**management**
1:9 7:20 48:1
86:1 155:13
**manager** 47:1
47:2 50:20,21
52:13 129:14
129:15
**managers**
46:23
**March** 23:5
31:14 38:22
122:11 123:2
131:5 138:8
**Mark** 99:7
116:14 118:9
123:22
**marked** 5:12
**marriage** 23:9
23:10
**married** 23:11
23:14
**Martin** 99:2
146:13,15
**mean** 17:17

46:1 61:21
88:4 128:22
153:21
169:10,15
172:4 176:12
**means** 17:18
17:23
**meant** 81:1
177:13
**medical** 22:8,9
23:3 28:2
44:20 45:2
48:5 128:21
128:22
138:14
150:14,17
153:3,20
165:13 178:8
**medication**
32:2,11 33:12
39:15 53:12
107:6,9,11
119:18
120:20 121:4
**medications**
56:13 165:3
**medicine** 32:4
32:5 39:14
53:14 85:10
107:1 108:8
108:11,15
139:18
**member** 159:5
159:7,13
**mental** 80:17
80:21
**mess** 46:9,11
**message** 11:14
73:8
**messed** 43:7
**met** 67:20
120:17
**middle** 1:2
51:11 172:4

**Midway** 159:7
**mileage** 95:10
**miles** 95:10,11
142:23 143:2
**military** 25:19
**Mills** 17:7
18:16 21:4
**minute** 37:22
46:18 110:3
164:17
**minutes** 50:9
51:13 63:15
168:19,19
169:3 171:6
**misassumpti...**
153:15
**miscommuni...**
159:21 160:4
160:7
**mispronounce**
63:23
**missed** 52:5
**mission** 159:10
**mobile** 16:2,3
16:4
**mom** 167:19
**mom's** 10:2
**Monday** 51:2
52:3,9,22
53:6,17 57:17
61:1,8 63:1
68:23 69:22
91:18 92:9,22
93:1,10 95:2
95:6 96:16
98:5,21
107:22
113:18 144:8
145:14 146:9
**Mondays** 61:5
**money** 131:13
**Montclair**
170:12
**month** 71:21

72:3,8 96:15
101:8 110:20
133:16
137:10
**months** 20:1
21:15 31:2,13
97:9 100:14
101:22 118:4
125:22
127:21
130:17 139:9
**morning** 6:23
7:1,2,4 43:14
43:17 49:7
52:3,9 95:3
**mother's** 10:1
11:11 163:8
163:18
**mother-in-law**
9:11,23 72:23
73:1,8,9
78:15 145:16
163:21
167:21,22,23
**mother-in-la...**
9:9,22 10:22
11:13 60:14
71:4 163:9,17
168:20 175:2
**motion** 69:10
69:11 111:16
111:18
**motor** 27:11
**Motrin** 55:12
**move** 57:11
114:8 115:14
115:16
123:16 124:1
124:18
**moved** 15:22
102:3,6 115:6
115:9,10,11
166:20
**MRI** 56:11,20

# FREEDOM COURT REPORTING

Page 189

59:4 62:1
64:3,4,7 67:7
68:9 91:7
141:18 146:5
**MRIs** 12:9
**MRI's** 70:20
73:17 147:15
**muscle** 48:14
53:10 55:10
55:11 141:6
**Myles** 170:9
**M-y-l-e-s**
170:10

_____

## N

**N** 2:1 3:4 4:1
5:1
**name** 7:8 14:1
14:18 47:19
47:19 58:14
77:19 89:1
121:16
135:10,13
147:1 168:3
**named** 45:13
146:13,17,21
**names** 44:8
**nauseated**
94:12
**nearly** 19:11
79:23 124:3,8
124:20
**necessary** 3:8
**need** 8:20 9:4
26:22 41:1
56:10 73:16
73:18 79:23
89:17 107:21
108:7 109:23
127:2 135:19
140:3 141:11
145:20
173:22 175:5
175:12,16,22

**needed** 11:18
36:13 59:7
69:21 70:7
71:10 74:5
75:5 76:15
84:18 89:14
91:7 95:1
98:17 141:13
146:3 147:13
147:14
152:23 172:7
173:20 176:3
176:23
**needs** 62:4
75:7,8
**negative** 20:21
24:1 26:7
28:12 57:21
61:14 71:16
72:9 77:13
102:17
106:11 110:8
114:12
129:22
148:11
152:19
154:15
167:20
**negatively**
129:7
**negligence**
149:9
**neighbor's**
9:10
**nerve** 32:6
33:23 132:20
136:4
**never** 20:23
23:6 32:3
33:10 42:3
43:9 59:17
76:14 95:15
112:2 117:10
117:19

122:21
123:20,22
125:6 130:5
130:20
151:17 158:6
167:11 176:5
176:19
**new** 169:23
170:4
**nice** 129:10
**night** 12:14,15
32:7,9 42:22
47:2,2,2 49:3
49:4 51:6,10
51:11 66:12
77:8 80:10
85:7,9 93:16
99:19 100:22
105:12,13
134:1 172:5
**ninth** 16:14,15
**nods** 129:7
151:22
**non-alcoholic**
28:16
**north** 14:14
**Notary** 2:9 6:2
**note** 116:1
**notebook**
165:1
**notes** 44:6
148:1 171:7
**notice** 3:18
**notified** 46:12
**November**
12:7 23:11
71:17 78:2
81:23 82:1,5
82:5,12,12
113:16 114:3
126:5 140:3
**no's** 13:11
**numb** 132:16
133:7,8

**number** 9:6,8
10:2 11:13
83:1 84:20
164:8,11
167:18 168:2
168:6
**numbers**
135:12 163:9
167:17
**nurse** 31:21
**n/a** 28:15,16

_____

## O

**O** 2:1 3:4
**object** 80:15
160:2 161:4
165:5 176:11
**objections** 3:9
3:12
**obtain** 150:14
**occurred** 71:2
84:22 140:1
**October** 53:4,5
53:16 57:13
57:16 60:19
61:20 62:19
64:2 71:20
140:2 142:2,3
142:7
**offensive** 16:9
17:1
**offered** 3:14
5:13
**offhand** 111:4
**office** 4:13
10:12 12:20
13:3,6 47:3
52:22 60:13
62:8 74:20
75:10 84:1,15
88:21 91:11
103:23 104:2
104:19
105:22 139:2

145:8 151:10
160:8 162:15
166:16
169:23 170:4
172:19
**Oh** 17:3 41:5
42:20 65:15
72:21 77:20
83:6 93:18
95:16 99:12
101:13 110:1
113:10 120:9
124:10
132:17
134:12
136:13
148:15 158:2
163:12 168:5
168:7 172:6
**okay** 7:11 8:11
8:19 9:12
10:4,23 11:7
11:10,12,20
13:13 14:8,20
16:1 17:4,22
18:12 20:13
22:13,21
24:12 25:3,18
27:3,5,9
28:11,13
29:22 30:1,9
30:12 31:18
32:10 33:5
34:3,9,13,18
34:23 35:11
35:16,20 36:6
36:20 37:1,4
37:21 38:19
39:20 40:4,15
41:8 42:8,14
42:19 43:10
43:16 44:9,17
45:3,22 46:8
47:9,13,21

# FREEDOM COURT REPORTING

48:3,19 49:2
50:10,16 51:3
51:7,23 52:4
52:10 53:7,11
53:15,18
54:17 55:23
56:12 57:11
58:12,21 60:7
60:15 61:16
62:19,22
63:17,21 65:3
65:11,23 66:4
66:10,21 67:9
67:12,18 69:1
69:7,20 70:3
70:21 71:1,8
71:18 72:3,13
72:18,22 74:9
74:18 75:10
75:14,21 76:8
76:8,16 77:5
78:11 79:5,12
81:5,17,18,22
81:22 82:9,11
82:17 83:4,7
83:12,23 84:6
85:12 86:5,10
87:1,17 88:2
88:7,13,17
89:10 90:10
90:22 92:6,13
93:13,20
94:16 96:10
96:19 97:1,4
97:8,18,23
98:11 99:6,22
100:11
102:11 104:5
105:11,18
106:5 107:12
108:4 109:7
110:14 111:5
111:10,20
112:22

113:13
115:23 116:2
116:12,19
117:7,12,18
118:5,12
119:10 120:2
120:13 122:5
124:10 125:1
125:17
126:16,17,20
126:23 127:6
127:12,15,19
128:1,4,23
130:2,7 132:5
132:9 133:19
134:19 135:8
136:9,18
137:23
139:16 140:7
140:19 141:4
141:7,21
142:19 143:7
143:14,19
144:5,12
145:5,7 146:6
147:3 148:12
148:17,22
149:19 150:4
151:9,13,17
152:3,6,10
153:9,12
154:11
155:18,22
156:13 157:1
157:5,19
158:8,12
159:5,9,13
160:20
161:20 162:6
162:18 163:4
163:22
164:22 165:9
166:1,7
168:11 169:4

169:21 170:6
170:12,23
171:4,20,23
172:21
173:10,19
174:10,13,18
174:23
175:18,21
176:2,15
177:1,14
178:3
**okayed** 74:17
75:20
**old** 14:4 29:12
157:4 163:23
**oldest** 14:17
**once** 89:13
103:13,14
152:15
**ones** 149:2
150:17
168:23
**one-month**
140:8
**on-the-job**
20:19
**oOo** 178:13,18
**Opelika** 33:15
36:19 37:5
135:11,20
136:8,12
139:5
**Open** 64:7
**opened** 40:2
**operate** 76:3
**operating**
153:14
**operation**
80:18,21
**opinion** 89:12
**opinions** 74:8
81:1
**opportunity**
77:10

**oral** 1:21 6:8
**original** 1:20
**originally**
142:14
**orthopedic**
57:8 59:22
142:12
**orthopedist**
62:5 142:11
**outcome** 113:9
114:17
**outside** 14:12
14:22
**overnight**
43:19
**owe** 153:5,16
153:22
**Oxford** 56:22
56:23 141:22
**o'clock** 43:16
94:6

_____
**P**

**P** 2:1 3:4 4:1,1
**pack** 28:22
**packing** 19:14
24:19
**Page** 5:3
**paid** 65:11,19
67:1,3,4,7,13
67:14 95:12
95:21 96:5,9
120:12 131:6
131:17
139:13,17
153:2,3
**pain** 12:4,13
32:1 33:8
53:14 55:12
56:5 66:12
72:17 77:8
79:22 80:12
83:22 85:9
99:10 101:15

101:23 106:1
109:4,10,11
109:14,17
118:21 119:1
119:6,17
120:15,19
121:4,9
123:13
140:20 153:7
155:13 167:2
**pains** 25:10
**pallet** 45:13,15
**papers** 148:16
**paperwork**
50:12 51:17
80:3 86:23
90:9 91:7,9
92:3,18 146:4
147:14 162:4
162:14
177:12,12
**park** 15:22,23
16:3
**part** 78:23
80:18,21
150:10
**partial** 154:2
**particular**
10:15 144:2
**parties** 2:4
3:12
**pass** 106:17
**Patient** 62:4
**Pava** 135:23
136:14,17
170:10
**pay** 66:13
67:15 80:10
122:3 126:9
126:11
127:14,18
152:10,18,22
164:3
**paying** 16:5

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| 66:3 | 100:7,12,15 | **play** 156:22 | 69:9 | **problems** 8:23 |
| **payment** 65:13 | 101:6,11 | **played** 21:18 | **prepaid** 168:21 | 28:7 31:15 |
| **payments** | 104:13,15 | 157:2 | 169:1 | 32:15 36:2 |
| 153:4 | 115:12 116:2 | **pleading** 81:9 | **preregistered** | 38:8 39:9,10 |
| **people** 7:14 | 116:3,20 | **please** 69:8 | 92:17,21 | 58:23 68:12 |
| 20:8 52:19 | 117:8,13,19 | 74:21 75:6,8 | 173:5 | 106:9 121:21 |
| 64:8 87:18 | 118:3,6 119:1 | 76:10 81:7 | **preregistrati...** | 130:19 167:1 |
| 129:8 136:16 | 119:6 120:19 | 110:3 172:1 | 173:3 | **Procedure** |
| 160:10 161:1 | 121:2 122:13 | **Plus** 153:19 | **prescriptions** | 1:17 2:13 |
| 173:1 | 123:19 | **pocket** 67:16 | 120:8,11 | 6:19 |
| **percent** 33:17 | 124:22 | 126:11 | **pressure** 31:23 | **proceedings** |
| 35:4 111:17 | 139:14 | **point** 137:8 | 32:4,17 33:2 | 6:9 |
| **period** 20:7 | **physically** | **pop** 123:17 | 33:6,12 35:19 | **process** 88:12 |
| 29:8 40:21 | 77:10 | 124:19 125:6 | 39:11 106:17 | **produce** 43:23 |
| 66:3 104:23 | **physician** 38:5 | **popped** 45:21 | 106:23 | 45:4,12 68:3 |
| 120:16 121:3 | 149:9 | 46:16 | 107:13 108:8 | **program** 69:13 |
| 140:8 | **pick** 49:1,7 | **popping** 25:14 | 108:11,14 | **prolonging** |
| **permanent** | 54:8 56:17 | 31:3 116:9,17 | 109:12,13,19 | 79:14,16 |
| 149:7 154:2 | 119:15 | 116:17 | 110:7 173:6,8 | **proper** 90:9 |
| **person** 88:19 | **picked** 48:16 | 123:23 124:2 | **pretend** 42:2 | 177:12 |
| 154:1 | **picking** 30:14 | 124:2 | **pretty** 12:1 | **proud** 23:17 |
| **personal** 16:8 | 45:15,16 | **pops** 123:17 | 28:5 72:6 | **provider** 169:7 |
| **personnel** | **pill** 32:6 | **possible** 94:2 | 84:16 109:20 | **providers** |
| 50:20 52:13 | **pills** 120:3 | 98:10 | 111:16 | 169:11 |
| **Peterson** 135:5 | 140:21 | **possibly** 56:8 | 127:18 143:1 | **psychiatrist** |
| 169:18 | **Pine** 13:1,16 | 178:8 | **previous** 119:2 | 135:7,9,15 |
| **phone** 9:6,7,11 | 15:14 16:1 | **Post** 4:13 12:20 | **pre-oped** 70:13 | 136:1 155:3,5 |
| 9:16,19 10:2 | **pinned** 45:20 | 13:3,5 | **Price** 153:19 | 170:15 |
| 10:8,11,19,21 | **pins** 37:15 43:8 | **post-operative** | **primary** 36:16 | **psychologist** |
| 11:11,13 59:4 | 112:1,8,12 | 69:12 | 38:4 | 155:6 |
| 71:3 72:23 | 166:11,14 | **potatoes** 45:17 | **prior** 3:15 26:1 | **Public** 2:9 6:2 |
| 84:21 88:6 | **place** 17:5 | **pounds** 24:20 | 27:10 | **pull** 53:10 |
| 96:22 127:7 | 18:23 151:11 | 54:9 130:10 | **probably** | 54:14 112:8 |
| 163:6,17,18 | 163:7 | **power** 20:18 | 29:14 50:9 | 141:6 |
| 163:18 164:3 | **plaintiff** 1:7 | **preadmission** | 63:23 109:5 | **pulled** 48:14 |
| 167:11,17 | 4:3 26:11 | 93:14 | 130:14 | 55:10,11 |
| 168:8,10,13 | 149:6 | **preadmitted** | 132:20 | 112:5 170:21 |
| 168:17,21 | **Plaintiff's** | 92:8 93:8 | 141:17 156:7 | 171:2 |
| 169:11 175:8 | 149:11 | 95:1 145:13 | 156:11 | **purposes** 6:20 |
| **physical** 30:20 | **planning** | **preadmitting** | **problem** 22:17 | **pursuant** 2:12 |
| 68:16 69:16 | 144:13 | 107:16 | 32:23 42:3 | 6:18 |
| 78:4,13 98:2 | **plastic** 43:8 | **predominant...** | 43:2 86:19,21 | **pursued** 154:9 |
| 98:16,17,22 | 46:3 | 10:16 | 91:5 167:4 | **push** 18:2 30:6 |
| 99:2,9,21 | **Plavix** 32:5 | **Preoperative** | 178:11 | 30:13 56:18 |

# FREEDOM COURT REPORTING

156:3
put 9:2,2 17:19
  18:2 20:15
  22:5 23:2
  31:6 33:18,22
  35:1 37:15
  41:13 43:8,8
  47:20 54:11
  54:22 104:8
  106:23 112:1
  112:8,12
  122:16
  134:13
  135:17,18
  146:10
  166:10,14
putting 12:7,9
  12:10 90:11
P-a-v-a 170:10
p.m 178:16

**Q**
question 8:5
  27:4 53:20
  81:7,11 97:5
  113:2 117:2
  127:1 147:20
  152:14 160:3
  161:6
questions 3:10
  3:11 8:4,6
  16:7 148:7
  152:15 178:5
quick 94:2
  98:10
quill 17:17
quills 17:12,16
Quisenberry
  146:17,19
quit 16:15
  22:21,23 23:8
  29:2,11 42:12
  109:23
quite 134:5

**R**
R 4:1
raise 30:1
  123:18
  155:21,23
Randolph 15:1
  48:4
range 69:10,11
  111:16,17
rating 153:16
read 17:2
reading 2:17
ready 70:14
  92:22 145:13
real 24:6 94:3
really 7:16
  15:19 25:12
  49:14 76:12
  80:16 91:4
  149:20
  158:10
  161:11,19
  169:14
  171:18,22
reason 23:3
  30:23 32:19
  42:11 84:3
  93:5 106:22
  109:4 136:5
  161:12 162:9
  167:1 168:12
  173:17
reasons 23:3
recall 82:13,17
  82:19,23
  92:15 130:16
  144:1
receive 27:14
  28:1
received 44:23
recollection
  118:15
  143:20
recommended

31:21 33:14
record 34:13
  148:3 153:14
records 69:9
  69:14 74:21
  77:11 90:6
  93:3 150:14
  150:17,18
  151:1,16,18
  152:11,16
  153:1 160:17
  160:18
  165:14 174:2
  174:3
recuperate
  137:10
reduced 119:1
reference
  150:10
referred 38:13
  62:4 69:14,15
reflect 34:13
regular 31:22
  108:7 109:20
  158:18,23
regulated
  33:10
rehabilitate
  78:6,8
rehash 178:10
related 7:9,13
  32:23 33:6
  122:7 153:9
  155:6
relating 2:21
release 125:17
  130:5
released 130:4
  131:8
remember
  39:20 47:18
  51:4 64:23
  65:1,2 77:18
  79:7 82:7,21

87:5 88:20
  94:7,20,22
  96:12,13,22
  100:18
  102:18,21,23
  103:18
  104:23
  110:18 111:1
  111:5,19
  120:3 121:8
  121:15 128:3
  130:3 134:22
  146:14 148:6
  148:9,15,19
  164:11 172:9
  172:13,15,18
repeat 166:15
replaced 34:8
  34:20
report 44:21
  47:4,5
Reported 4:18
reporter 2:8
  6:2,14 8:13
Reporter's 5:6
Reporting 4:20
reports 45:2
represent 7:19
representing
  137:1
request 91:1
requested
  150:18
requests 90:15
rescope 102:9
reserve 178:6
respective 2:5
responses
  148:9
rest 39:4 53:22
  109:6
restate 8:7
restrictions
  130:13

result 149:8
  166:3
results 62:3
reviewed 90:6
Rhodes 35:6
  36:21,22 37:1
  151:20
Rhonda 85:23
  86:10,10,12
  87:2,19
  106:15
rid 20:8
right 8:8,12,14
  8:16,20 9:14
  9:15 10:6,23
  11:4 14:15,22
  15:12,17
  16:11 18:15
  19:1 22:11,16
  23:7,20 27:2
  27:8,14 28:8
  30:3,5 31:11
  34:7,9,9,11
  35:1 36:17
  37:7 38:7,10
  38:16 39:12
  41:4 42:11,15
  43:9 45:1
  46:15 48:9,9
  48:11 51:15
  53:3,12 54:21
  55:1,8,15
  56:2,9,14
  59:21 60:9
  62:7,16 63:5
  64:4 65:14,21
  66:16 67:2,4
  67:18,19,23
  68:12 69:1,8
  69:20 71:12
  71:14,18,19
  72:7 74:13
  76:6 77:5,12
  79:10 80:3

—

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| 81:22 84:5,10 | 29:18 | **Sandy** 151:3,5 | 103:3 141:14 | 51:1 52:2 |
| 85:1 86:23 | **road** 9:14 | **Saturday** 93:9 | **secretary** | 59:12,19 |
| 87:22 91:6,20 | 13:15 14:19 | **saw** 20:18 | 77:15 88:22 | 67:10 74:16 |
| 92:10 96:12 | 15:10 94:8 | 53:16 57:1,12 | **secretary's** | 75:4,12 76:14 |
| 97:21 98:8 | 170:12 | 61:13 72:4 | 77:18 | 76:20,21 |
| 99:5,8,11 | **Roanoke** 2:10 | 111:14 | **Security** | 83:19 84:18 |
| 100:5,5,17 | 4:7 6:5 13:4 | 115:23 | 134:20 137:1 | 90:15,18 91:9 |
| 101:3,7 | 13:6 14:6,13 | 118:13 | 138:15,21,23 | 91:11 95:17 |
| 103:10,23 | 14:22,23 | 127:19 | **see** 12:8 48:13 | 95:19,23 96:5 |
| 107:3 110:10 | 15:17 73:2,3 | 144:18 | 50:23 52:11 | 103:6 132:19 |
| 110:12 112:2 | 169:22 170:3 | **saying** 71:10 | 52:16 53:4,22 | 135:4,5,6,22 |
| 116:23 | **Robin** 135:13 | 84:6,8 90:8 | 55:21 57:15 | 136:15,16 |
| 118:12 122:1 | 135:20 | 91:6 111:10 | 59:11 62:12 | 139:8 148:8 |
| 122:6,14 | 170:16,17 | 119:4 130:3 | 63:18 64:2,19 | 148:15 |
| 125:11,13 | **roll** 18:1,2,9,14 | 130:17 141:1 | 71:15 100:9 | 152:15 |
| 127:16 | **room** 47:11 | 160:16,17 | 107:2 115:4 | 160:16 |
| 129:16 131:3 | 49:16,22,23 | 161:13 163:1 | 125:12,15 | 162:16,20 |
| 132:18,20,22 | 66:22 106:14 | 163:2 173:20 | 126:8 132:18 | 169:19 170:7 |
| 133:12 134:3 | 174:11,18 | 177:2 | 135:8 151:3 | 170:13,14,15 |
| 134:10,15,20 | **rotator** 104:7 | **says** 13:10 | 155:4 158:10 | 173:8 |
| 136:22 137:2 | **rubbing** 31:8 | 101:5 103:20 | 174:15 | **September** |
| 137:3 139:10 | **rude** 88:4,5 | 149:5 168:4 | **seeing** 66:6 | 25:7 43:11,12 |
| 139:14 | **Rule** 1:16 | **scale** 99:10 | 140:15 | 57:14 64:22 |
| 140:11,19 | **rules** 1:17 2:13 | **scared** 108:3 | **seen** 50:3 | 140:10,12 |
| 141:16,17 | 2:21 6:19 | **schedule** 70:11 | 61:15 90:2,19 | 171:21 |
| 142:4,6 143:9 | **run** 20:18 | 91:3 100:9 | 113:17 | **serious** 21:3 |
| 143:21 | **running** 39:17 | 162:10 | 123:22 125:6 | **service** 72:23 |
| 144:19 146:7 | 107:19 | **scheduled** | 129:19 | 73:4 |
| 148:18 | **runs** 109:20 | 33:19 53:22 | 135:10 146:8 | **set** 11:21 52:8 |
| 149:21 | **Rural** 38:3 | 78:16 94:19 | 147:9 | 52:13 58:2,8 |
| 151:18 152:8 | **Russell** 92:11 | 97:1 100:20 | **SEMLAR** 4:10 | 64:15 70:7 |
| 152:12,13 | 92:12 93:3,14 | **school** 15:20 | **send** 48:3 | 141:22 |
| 153:2,6,10,23 | 107:23 145:9 | 16:15,17 17:5 | 58:10 59:9,15 | 142:17 175:2 |
| 154:5,14 | 169:18 | **scraping** 115:6 | 60:6 73:16,21 | **seven** 9:9 26:5 |
| 156:1,9 | | 115:20 | 74:7,10,15,22 | 139:9 |
| 158:16 | ————— S ————— | **screw** 115:8 | 75:1,4,6,8 | **shape** 24:23 |
| 160:12 | **S** 1:12 2:1,1,6 | **screws** 31:6,7 | 76:10 77:16 | 107:1 |
| 162:15 | 3:4,4 4:1 5:4 | 102:3,6 115:5 | 83:17 165:13 | **sheet** 93:14 |
| 168:14 | 5:10 6:7,11 | 117:23 | 174:16 | **shelf** 54:15 |
| 169:23 | 178:15 | 166:19 | **sending** 74:13 | **she'd** 11:17 |
| 171:13 | **sacks** 45:16 | **scrubbing** | **sent** 12:6 24:13 | 12:11 49:6 |
| 173:13 174:2 | **sagged** 112:5 | 102:4 123:14 | 33:19 35:9,10 | 58:9 59:2 |
| 175:23 | **salvage** 45:12 | 166:21 | 36:18 37:20 | 73:7 77:2 |
| **right-handed** | 46:10 | **second** 101:5 | 38:11 39:2 | 86:18 96:3 |

# FREEDOM COURT REPORTING

Page 194

174:21
**shift** 43:20
**shifted** 115:19
**shin** 133:1
**shipping** 19:13
**Shirah** 51:1
  52:2,9,11,17
  53:22 55:2
  57:1,12,15,23
  59:6,22 61:22
  64:9,18 65:5
  66:19 67:5
  68:6 81:14,18
  84:13,14
  89:16 119:19
  140:15,23
  141:15,15
  150:15 174:6
  174:9 175:9
**Shirah's** 60:13
**shoot** 109:12
**shooting** 31:23
**short** 37:10
  51:14 171:8
**short-term**
  131:6,18
**shot** 33:4 48:15
  50:6 106:17
  107:14
  125:15
**shoulder** 11:3
  22:14 23:1,20
  23:23 24:9
  30:2 31:8
  32:8,12,15,23
  33:7 35:17,22
  37:12 39:14
  40:23 42:13
  42:15 43:1,4
  44:2 45:21
  55:8 59:1
  66:18 68:10
  68:13 76:4
  79:3 102:4,16

107:7 111:7
114:5 122:8
123:9 124:19
128:20
129:21 132:3
132:6 149:8
149:15 155:7
155:15
157:13,15,16
158:1,12,17
158:21 159:3
159:4 166:2
166:21
177:16
**shoulders** 24:3
  24:22 25:11
  27:18
**show** 93:4
**showed** 60:4
  68:9
**side** 7:15 45:14
  46:15,16 94:8
  132:12,13
**sight** 108:16
  109:18,19
**signature** 2:17
  93:11,12
**signed** 148:9
  148:16,17
**signing** 148:19
**sir** 26:19 30:4
  123:12
  159:12,16
**sit** 172:5
**sitting** 106:15
**six** 9:8 21:15
  125:22 139:8
**six-month** 20:7
  21:14 133:16
**skip** 100:21
**sky** 31:23
**sleep** 32:7,7
  80:8 85:3,4
  101:19

120:22 121:7
132:11,12
**sleeping** 77:6
**sleepy** 85:11
**sling** 41:6
  97:17 114:6,7
  114:14,15
**slings** 98:12
**slip** 27:21
**Slow** 17:14
**smoke** 28:19
  28:20
**smoked** 29:9
  29:10
**smoking** 29:1
  29:4,13
  109:23
**Social** 134:20
  137:1 138:15
  138:21,22
**softball** 157:12
**somebody**
  10:18 46:13
  48:1 50:17
  59:19 90:2,7
  96:23 126:16
  127:3 142:13
  150:23
  175:19
  177:14,22
**son** 14:10,17
  29:3 93:23
  94:13
**soon** 47:7 59:3
  60:3 70:17
  83:16
**sorry** 7:12
  61:18 71:14
  101:4 106:6
  136:13
  141:10
  152:13
  171:11
**sound** 101:7

103:9
**sounds** 19:5
**speak** 8:15
**specific** 82:20
  82:22 83:1
  84:20 118:15
**specifically**
  144:1
**spend** 93:16
**sports** 156:19
  156:23
**spot** 56:18
**sprain** 55:8
**Sprint** 169:5
**squirrel** 158:5
  158:8
**stacked** 45:17
  46:2
**STAIR** 4:11
**stand** 40:21,22
  132:15 134:2
  138:10
**Staples** 99:7
**start** 7:3 33:11
  52:18 66:3
  98:9,19
  107:10 115:3
  122:20 141:6
  175:6
**started** 29:13
  31:15,19 98:6
  100:20
  121:20
  157:17
**starting** 15:20
  97:6
**state** 2:9 6:2
  161:12,19
**STATES** 1:1
**stay** 97:9 133:7
  134:14
**stayed** 12:4
**staying** 99:19
**Steve** 1:6 6:17

81:11
**Steven** 14:2,4
**stint** 9:2 22:5
  33:18 35:1,3
  35:20 36:14
  36:22 39:3,6
  41:13 43:3
**STIPULAT...**
  2:3,16 3:7,17
**Stipulations**
  6:15
**stitches** 27:16
**Stone** 15:15
**stop** 8:7 94:7
  118:6,11
  122:13,17,22
**stopped** 28:17
  29:8,15 31:1
  31:5,10
  101:21 118:9
  127:20 131:9
  176:17
**stopping**
  176:13
**store** 48:22,23
  51:16 58:1,5
  85:22 87:1,17
  106:13 111:6
  129:3,8 144:9
  144:10
  163:13,15
**straight** 38:2
  172:5
**straighten**
  54:16
**strain** 141:2
**street** 2:10 4:6
  6:5 12:23
  19:1 170:2
**strengthening**
  69:10
**stress** 39:21
**stretch** 45:23

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| stretched 45:9 | 149:3 154:9 | 112:19,21 | 102:23 110:4 | tear 24:5 56:8 |
| 112:6,14,15 | surgeon 57:8 | 113:11,14,23 | 120:19,21 | 68:10 |
| strike 57:13 | 142:12 | 114:4,18 | 121:4 128:21 | teeth 27:17 |
| 90:13 172:22 | surgeons 19:19 | 119:23 | 138:14 | 170:20,20 |
| stripped 17:11 | 20:14 | 123:11 | 147:23 171:5 | 171:3 |
| 17:16 | surgeries | 133:21 136:5 | taken 1:21 2:7 | telephone 9:21 |
| stripping | 40:16 61:4 | 136:6 138:2 | 6:18 44:5 | 11:2 73:2,3,4 |
| 17:17 | 123:1 126:22 | 140:3 141:12 | 51:14 171:8 | tell 7:12 9:5 |
| strips 17:20 | 131:20 | 144:8,15 | talk 12:1,16 | 11:17 13:12 |
| stroke 39:18 | surgery 11:3 | 145:13,20 | 26:23 37:21 | 16:6 17:15 |
| 107:18 108:3 | 12:6 22:4 | 146:10 | 38:3 58:4,17 | 31:18 45:6 |
| stuck 85:11 | 24:9,15 30:18 | 155:15 156:8 | 58:22 74:9 | 49:9 58:10 |
| 131:12 | 31:21 32:20 | 156:20 | 82:4 88:3 | 61:11 65:4 |
| stuff 44:8 | 37:4 38:21 | 159:11,18 | 146:1 154:6 | 68:19 70:3,6 |
| 54:11,14,16 | 39:16 40:11 | 161:2 162:10 | talked 12:3 | 73:9 74:2,4 |
| 74:13 83:17 | 41:2,10,13,20 | 165:18 166:4 | 52:15 58:19 | 74:10 75:11 |
| 84:10 88:9 | 57:10 59:7 | 166:9 167:10 | 60:16 64:11 | 76:16 78:3 |
| 93:22 94:9 | 60:8,23 61:1 | 171:22 | 72:13 73:12 | 84:23 86:5,20 |
| 127:23 152:8 | 61:8,12 62:23 | 173:13 174:8 | 79:5,8,9 | 88:7 89:3,5 |
| sued 96:7 | 65:17 66:8 | 175:5,12,16 | 82:10 83:2 | 89:11,20,22 |
| suffering 83:22 | 68:17,21,23 | 175:22 176:4 | 85:23 96:10 | 90:1 92:2 |
| 153:7 163:5 | 69:17,19,21 | 176:9,13,20 | 110:10 111:6 | 94:18 98:15 |
| suggesting | 70:4,8,11 | surgical | 116:16 125:9 | 102:5 108:4 |
| 41:19 | 71:15,17,21 | 114:17 | 139:19 146:2 | 108:17,19,20 |
| suit 95:22 | 72:2,5,17 | swelled 134:1 | 146:12,16,20 | 110:1 112:10 |
| Suite 4:15 | 73:13 75:9 | swells 42:21 | 147:2,4 149:2 | 113:8,13,20 |
| 170:2 | 78:4,13,17 | 133:23,23 | 149:22 | 113:22 |
| Sunday 51:8,9 | 80:1 83:15 | sworn 6:12 | 154:13 174:5 | 114:16,19 |
| 93:9 | 84:4 85:14,18 | | talking 7:3 | 115:15 |
| supervisor | 86:4 89:8 | **T** | 10:16 26:20 | 116:12,19 |
| 46:17 | 90:15,21 91:3 | T 2:1,1 3:4,4 | 59:21 61:20 | 117:3,7,10,12 |
| supply 36:11 | 91:15 92:9,22 | 5:10 | 87:5 88:20 | 118:20,23 |
| support 173:11 | 92:23 93:10 | table 124:21 | 106:5 112:22 | 119:5 122:19 |
| supposed 45:9 | 93:15 94:18 | 124:22 | 124:16 | 123:8 126:17 |
| 45:23 46:1,4 | 95:2,12 96:12 | tablets 120:4 | 140:17 | 130:11,20 |
| 164:14 | 96:16,20 97:1 | take 8:21 9:4 | 141:11 | 136:20,21 |
| suppression | 98:4,5,19,21 | 15:10 18:1 | 143:21 | 147:8 149:12 |
| 150:12 | 102:12,22 | 32:6 47:11,20 | 148:20 | 155:18 |
| sure 8:9 26:23 | 103:6 105:2,4 | 50:22 51:12 | 160:12 | 171:18 172:7 |
| 35:15 39:22 | 105:5,6,19 | 52:7 53:9 | 164:18 | 174:21 175:4 |
| 82:15 84:16 | 106:3,4,8,10 | 56:16 63:13 | 169:10 | 175:15 |
| 84:18 96:17 | 107:7,9,10,14 | 64:10 75:1 | Taylors 14:11 | 176:21 177:8 |
| 117:1 127:18 | 108:12,13 | 85:9 86:9 | 14:16 | telling 83:16 |
| 133:11 141:1 | 110:5 112:12 | 95:7 96:3 | Taylor's 15:4 | 85:19 116:5 |

# FREEDOM COURT REPORTING

161:16,21
162:2,7,23
**temporary**
65:12 153:4
**ten** 33:20 35:9
39:3,4 83:8
83:10 99:11
123:5 158:19
**term** 22:9
**test** 39:21
108:6
**testified** 6:13
**testimony** 1:21
117:18 146:6
**Thank** 178:12
**therapy** 30:20
31:3 68:16
69:16 78:4,13
78:18,20 97:6
98:2,6,9,16
98:17,20,22
99:3,9,21
100:7,12,15
101:6,11
103:15
104:14,16
105:7,10
115:12 116:3
116:4,15,20
117:8,13,19
118:3,7 119:2
119:6 120:14
120:19 121:2
122:13,18
123:19
124:23
139:14 167:1
167:2 175:7
175:10
**thereto** 3:15
**thereunder**
6:20
**they'd** 39:5
115:4 136:20

**thing** 11:22
18:3 26:20
28:15 36:4
102:7 107:17
115:13 125:5
141:19
149:16
165:14
177:10
**things** 44:23
55:12 56:17
88:8 153:9
167:6
**think** 14:18
18:10 32:14
32:14 39:1
40:6 43:13
51:10 53:4
65:15 66:2
77:22 79:15
79:19 80:4,6
80:13 83:4,7
85:2 88:13,23
89:1 91:16,18
94:4,23 95:3
95:3 98:6,21
99:7 101:4
116:7 119:20
120:5 122:7
123:6,7,7
132:1 134:8
135:10,12
138:9 149:14
151:20 156:6
159:17
163:12
167:23
171:23 174:4
175:5,16
177:6 178:4
**thinking** 125:2
172:6
**third** 101:6
**thought** 39:22

47:23 56:8
78:8 81:16,17
106:16
124:16
127:10
128:10
130:12
136:13
149:22 175:7
177:17
**thread** 17:19
17:21
**three** 15:21
20:1 103:20
104:18
110:15
157:20 159:2
**throw** 94:8
**throwed** 45:11
46:6
**Thursday** 61:7
**Thursdays**
51:9 61:5
**tied** 45:10 46:5
**time** 3:13,14
7:3 8:21
10:14 22:7
26:16 28:9,13
29:9 31:2
40:21 53:1,16
56:7 57:1,18
60:16 61:22
64:1,18 66:5
66:23 67:19
68:11 72:1,4
75:2 76:1,2
77:8 85:2
86:13,15
90:19 101:6
103:2 104:9
111:16 115:1
115:4 116:6
118:18
119:18 120:5

120:17 121:1
121:3,10,14
121:17
123:15 124:1
125:11,15,18
127:19 132:8
137:8 140:8
145:15 146:8
150:15 151:4
158:2,15
163:13,14,19
166:7,19
168:8,8,13
169:20
177:18
**times** 20:7
58:18,20,22
74:18 76:9,13
83:1 84:14,21
88:6 89:10
103:11,12
114:16 138:4
140:14
147:20
**Tinney** 4:4
10:5 15:8
18:10 44:16
44:17 73:3
80:15 81:10
137:3 139:1,6
143:4 147:19
151:6 152:7
153:13,19
154:4,8 160:1
161:3,11
164:7 165:7
167:3 169:9
169:13 172:2
173:22
176:10,16
178:11
**today** 150:5
**today's** 23:16
**toes** 133:4,6

**told** 24:1,7,16
24:17 25:1
31:5 32:16,22
33:5 39:4
41:15 43:1,6
48:17 50:21
52:7,10,16,23
53:1,8,21
54:4,7 57:3
59:6 60:10,17
63:18 66:15
67:22 68:5,11
69:20 70:12
70:17 75:1
77:15 78:5,12
78:19 79:21
81:19 85:17
86:2,18 91:10
91:17 92:20
94:23 96:19
97:15 98:18
99:15 100:1
101:19
102:22
104:17 106:1
108:19 109:3
109:7,9,22
111:21 115:2
115:8,11
116:14,16
117:5,16
118:9 119:8
122:12,17,22
127:1 128:4
128:11
130:14
132:19
137:11
141:12,15
142:13
143:14
144:10
145:11 147:5
152:21,22

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM,  ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

Page 197

160:11 162:9
162:16 164:5
166:1,8,18
171:14 172:8
172:12,13,14
172:15,17,21
173:10,16
175:6,8,21
176:3,19,22
177:7,14,18
**tonight** 172:5
**top** 34:16
110:16,19
170:20
**tore** 25:16
32:12 78:20
112:4 175:9
175:10
**total** 65:12
153:4
**tote** 93:23
94:13
**touch** 11:19
73:7 74:6
174:14
**Towers** 171:1
**trailer** 15:22
15:23
**transcript** 1:21
**transferred**
87:16
**treated** 53:8,9
53:19 141:5
**treating** 66:6
68:6 81:15
**treatment** 28:2
81:14 178:8
**tree** 19:18
20:13
**trial** 3:13
**trick** 63:8,9
**tried** 45:19
80:7 124:1
127:6 137:16

137:19
138:12
**trips** 95:5
159:10
**trouble** 25:5
32:19 68:14
106:7 130:15
**truck** 43:22,23
45:4,8 46:7
46:18 68:3
**true** 62:6 78:21
79:1 160:19
160:21
**trust** 82:3
**try** 26:23 38:2
77:16 100:8,9
114:8 120:21
124:18
134:13 138:5
177:23
**trying** 37:22
45:12 46:8,10
46:11 63:8,9
79:20 88:10
117:17
134:16
151:14
152:23
165:12
**Tuesday** 51:10
**twice** 99:20
105:10 126:4
**two** 12:8 18:18
31:1,12 46:18
50:22 51:22
52:8,20 54:19
69:4 70:19
73:14,18 74:1
74:8 89:14,18
95:5 97:9
98:3,23
100:13,17
101:21
103:14

104:21
110:23 118:4
123:1 130:17
132:10 147:6
147:11,15,18
152:14
160:23
161:14
162:12 163:9
177:10
**typing** 8:14
**T-Mobile**
169:16

_____
**U**
**U** 2:1 3:4
**uh-huh** 11:15
13:5,8 29:17
37:3 38:15
40:6,10,12
43:12,18 45:5
55:3,6 57:17
60:1,21 61:23
62:2,6 64:13
67:21 68:1,4
69:23 71:5
73:6 76:5
79:11 91:21
97:22 104:12
107:4 108:1
110:13
134:21
140:13 144:4
145:4 147:7
150:20
167:15
172:16
**Uh-huh's**
13:11
**ultimately**
67:13,14
**understand**
8:1,5 41:18
63:2,2,7 65:6

67:12 69:6,7
79:4 80:2
102:15
109:13
116:23 117:1
119:3 137:23
148:20 149:4
156:13
161:10
162:22 164:2
173:15
**understanding**
90:23 117:2
**understood**
22:19 36:6
150:2
**unemployme...**
131:10,12
**Unicel** 169:12
169:13
**UNITED** 1:1
**unloading**
43:22,23 45:4
**use** 9:9,11
10:10,14 23:7
40:23 54:19
66:18 97:17
100:2 114:11
155:20 156:1
158:2
**uses** 72:23
**usual** 6:14
25:13
**usually** 7:6
58:7
**utilized** 6:19
**utilizing** 9:21

_____
**V**
**Valley** 4:21
13:1,16 15:14
16:1
**vehicle** 27:11
**vein** 34:18

**Victoria** 11:5
12:2 58:9,9
58:10,15 59:5
60:5,12,16
61:9 62:10
63:17 64:12
68:18 70:9,22
70:23 72:14
80:18 82:6
85:16 86:15
91:22,23
94:17 96:3,11
98:14 105:1
111:2 117:4
117:13 118:6
127:3 142:16
145:16
146:23
164:15,21
174:7
**visit** 68:15 99:9
100:6 110:11
110:14,15
**visited** 103:16
103:19
**visits** 104:21
110:23
118:16 119:2
166:17
**vouched** 125:5
**vs** 1:8

_____
**W**
**waist** 45:18
**wait** 49:20
66:1,2
**waited** 112:18
112:20
149:17
165:19
**waiting** 50:7
85:19
**waived** 2:18
3:19

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| **walk** 22:6,7 | 122:19 124:5 | **wearing** 98:11 | 51:16,19,23 | 26:20 88:10 |
| 40:21,22 | 142:15 | **Wednesday** | 52:21 53:3 | 112:22 |
| 94:11 | 143:12 146:4 | 51:5,11 60:22 | 54:3,6,10 | 126:17 |
| **walked** 114:13 | 146:9 147:6,9 | 61:6 62:18 | 55:1,15,23 | 141:17 |
| **Walker** 86:11 | 147:11,16 | 64:16 68:22 | 56:23 57:15 | 144:13 |
| 86:12 87:19 | 149:21 | 91:17 98:7,7 | 61:21 64:1 | 153:14 171:9 |
| 106:15 | 159:19 | 98:20,23 | 65:7 71:12 | **we've** 63:14 |
| **wall** 45:20 | 160:13 | 101:1 113:17 | 92:16 93:4,7 | 75:13 76:21 |
| **Wal-Mart** 7:23 | 161:22 162:7 | **Wedowee** 15:5 | 97:21,23 98:1 | 76:21 91:12 |
| 21:22,23 22:3 | 177:10 | 48:8 | 98:7 99:13 | 139:19 |
| 22:18 25:7 | **wanting** 12:8 | **week** 12:4,11 | 100:15,16 | 161:14 |
| 43:11 48:17 | 12:14 79:13 | 51:3,11,22 | 101:5,8 | 169:10 174:4 |
| 50:12,14 | 124:17 162:6 | 53:9,19 54:4 | 102:19 103:8 | 176:12 |
| 67:11 95:18 | **wants** 89:8 | 54:5,6 56:3 | 103:11,13 | **whatsoever** |
| 95:20 105:23 | 144:14 | 59:2 61:2 | 104:5 109:4 | 100:4 |
| 120:12 128:4 | 174:15,16 | 71:9 72:14,15 | 109:17 110:4 | **wicks** 19:6 |
| 131:16,19 | **wasn't** 21:13 | 76:13 79:6,7 | 110:20 | **wife** 13:20 |
| 137:20 138:6 | 35:17,22 | 79:8 81:23 | 116:11,15 | 47:14 48:15 |
| 169:2 | 37:14 39:13 | 82:11 83:13 | 118:13 | 49:13 122:3 |
| **want** 8:9 30:7 | 39:15 50:10 | 89:14 97:7,10 | 121:22 | **withheld** 177:5 |
| 30:15 38:3 | 56:19 68:7 | 97:11,12 | 122:15 125:8 | **witness** 2:6,18 |
| 48:19 63:9,13 | 74:13 77:6 | 99:20 102:23 | 125:12 | 5:3 6:7 15:9 |
| 66:13 70:19 | 87:15 105:17 | 103:13 105:5 | 126:21 128:6 | 37:11 73:6 |
| 73:15 76:3 | 107:8 116:22 | 105:10 138:9 | 132:18 | 81:8 129:7 |
| 78:3 80:10 | 120:6 121:12 | 141:14,23 | 137:16,19 | 139:7 143:5 |
| 94:14 107:20 | 122:1 123:21 | 162:17 177:3 | 138:8,12 | 147:21 151:8 |
| 108:2 148:12 | 137:21 | **weeks** 103:14 | 141:14,23 | 151:22 |
| 149:3 154:6 | 140:21 143:5 | 103:21 | 144:8,9 153:8 | 165:10 167:5 |
| 156:5 160:14 | 149:20 | 104:18 | 155:4 165:4 | 169:12 |
| 171:5 | **Water** 21:8 | 110:15 121:3 | 173:2,4 | **woman** 70:16 |
| **wanted** 12:5,6 | **way** 15:7 24:2 | **weight** 134:13 | **weren't** 36:11 | 107:16 |
| 61:1,7,12 | 24:18 27:9 | 134:17 | 84:4 87:23 | **wondering** |
| 62:23 68:16 | 33:3 34:6,7 | **welder's** 21:11 | 129:9,10 | 125:3 139:3 |
| 68:21,22 69:4 | 34:16 46:5 | **went** 16:14,15 | 141:7,11 | **wood** 20:15,16 |
| 69:22 70:2 | 78:20 79:22 | 17:6,7 18:21 | 156:9 | 20:18 |
| 73:20,23 | 80:19 95:4 | 19:18,20 21:8 | **west** 7:5 | **Woodland** |
| 74:16 75:18 | 120:17,23 | 21:21,23 22:8 | **we'll** 12:16 | 16:18,18 |
| 78:18 85:18 | 121:6 123:16 | 32:13,18 | 37:21 58:21 | 36:17 38:3 |
| 89:11,19 90:2 | 124:18 | 33:13,20 35:6 | 118:11 | 107:3,4 |
| 90:6 91:17 | 128:23 | 35:8 36:1,14 | 122:22 | **Woody** 52:12 |
| 94:1 95:2 | 165:21 | 36:14 37:12 | 141:19 | 52:16 53:21 |
| 97:8 98:9,19 | 167:16 | 38:8 43:7 | **we're** 7:9 | 57:23 58:2,6 |
| 98:22 100:11 | 176:19 | 45:18 47:3 | 10:16 12:11 | 58:22 87:6,20 |
| 113:15,17 | **ways** 143:1 | 48:1,23 50:14 | 12:12 16:5 | 87:21 |

# FREEDOM COURT REPORTING

Page 199

| | | | | |
|---|---|---|---|---|
| **words** 69:13 | 121:19 | 149:15,16 | 57:2 60:3,17 | 143:22 145:6 |
| **work** 12:13 | 127:20 156:9 | **wrote** 135:12 | 61:19 62:9 | 145:23 146:9 |
| 16:16 17:6,7 | 156:11,15 | 165:2,11 | 63:11,22 64:3 | 147:21 |
| 17:9 18:16,19 | **workman's** | 168:1 | 64:6,15 65:10 | 148:15,19,20 |
| 19:9,21,23 | 11:6 37:20 | | 65:22 66:7,9 | 148:23 150:7 |
| 21:21,23 | 58:16 59:6 | **— X —** | 66:17,20 67:3 | 151:2 152:2,9 |
| 22:12,15 | 66:13 80:11 | **X** 5:1,10 | 67:6,8,14 | 152:17 |
| 40:18 47:14 | 86:8 126:9 | **x-ray** 50:5 | 70:12 72:1,6 | 153:11,18,19 |
| 48:16 50:1 | 147:2 164:15 | 115:4 118:17 | 73:15 74:12 | 154:8 156:14 |
| 54:10 55:5,19 | 164:21 | **x-rayed** 48:12 | 76:1,5,7,18 | 156:17 |
| 65:14,20 | **worried** 39:18 | 102:2 115:18 | 77:22 83:11 | 158:14,14 |
| 66:15 85:6 | 107:18 | 118:19 | 84:2,11 85:23 | 160:13 163:3 |
| 97:9 99:15,23 | **worry** 164:5 | 166:19 | 88:1 89:1 | 168:22 171:2 |
| 100:22 | **worse** 30:22 | | 91:10 92:19 | 172:3,11,20 |
| 102:19 | 31:9 101:20 | **— Y —** | 94:4,10,13 | 173:18,18 |
| 105:11,13 | 117:6,21 | **yarn** 18:21 | 95:14,16 | 174:12 |
| 114:11 | 118:10 119:9 | 19:4,14,15 | 96:21 97:3,12 | 175:13 178:1 |
| 119:13 | 122:23 | 21:2 24:20 | 98:5,13 99:17 | **year** 29:2,11 |
| 120:22 121:7 | 123:20 132:5 | **yeah** 7:7,14,17 | 100:8,13 | 29:15 38:21 |
| 127:17 128:5 | 134:7,11 | 8:2 9:1 11:9 | 103:5 104:1,4 | 126:4 128:8,9 |
| 128:19,20 | **worser** 31:6 | 12:3 14:7,16 | 104:10,20 | 131:14 135:1 |
| 129:1,2,6 | 79:3 116:10 | 15:3,6,17 | 105:9 106:20 | **years** 9:9 13:18 |
| 130:13,18 | 134:12 | 16:3,5 18:8 | 107:15 | 15:21 18:18 |
| 131:9,11,22 | **wouldn't** 7:11 | 18:13 21:18 | 108:23 | 19:11 20:3 |
| 132:2 137:7 | 23:1 32:11 | 22:23 23:18 | 111:12 | 23:12 24:4,19 |
| 137:13,14 | 33:4 73:13 | 26:3 27:16 | 112:17 113:1 | 25:1 26:6 |
| 138:5 | 86:3 112:2 | 28:9,20 29:10 | 113:7 114:2 | 28:7,23 29:6 |
| **worked** 18:17 | 127:18 | 29:23 31:17 | 115:10 | 29:7 157:3,6 |
| 19:2,13,19 | 136:20 138:1 | 32:16,16 | 117:16 | 157:21 |
| 49:3,4,5 51:8 | 173:12,14 | 34:15,20 35:2 | 119:12 120:9 | 158:11,20 |
| 138:8,9 151:3 | **wounds** 104:7 | 35:6 36:9 | 122:15 123:4 | 159:2 163:23 |
| 151:10 | **wrapped** 45:10 | 37:6 38:1,6 | 124:7,12,15 | **yelling** 141:7 |
| **worker's** 7:22 | 45:23 46:2,4 | 38:11,12,23 | 125:14,19 | 141:10 |
| 67:1 126:12 | 46:6 | 39:22 40:6 | 127:22 | **yeses** 13:10 |
| 126:17 | **wrapping** | 41:5,10,11,21 | 131:17,23 | **yonder** 20:3 |
| 130:22 | 171:10 | 42:1,4,7,10 | 132:11,17 | 169:23 |
| 139:11,13 | **write** 17:2 | 42:16 43:21 | 133:2,14 | **youngest** 14:10 |
| **working** 12:11 | 29:21,23 | 43:23 45:2 | 134:8,12 | 29:16 |
| 12:12 41:4,6 | 164:18 | 46:14 47:7 | 135:4,16 | **y'all** 46:8 49:4 |
| 41:6 42:5 | **writes** 44:18 | 48:6,23 49:5 | 137:21 139:6 | 50:13 80:10 |
| 43:19 45:3 | **writing** 26:22 | 49:14 50:15 | 139:15 140:6 | 83:1 105:21 |
| 52:19 56:13 | **written** 44:2 | 51:18,21 | 140:16,20 | 106:2 111:18 |
| 65:8 66:5 | **wrong** 56:18 | 53:13,17 | 141:3 142:16 | 143:21 |
| 68:7 77:7 | 141:20 | 55:14,17,21 | 142:21 | |
| | | 56:4,10,15 | | |

# FREEDOM COURT REPORTING

Page 200

**Z**

zoning 54:11
  54:13

**$**

$60 103:4,6

**0**

05 38:22

**1**

1st 12:7 53:5
  81:23 82:5
  113:16,23
  114:3
1-800-527-05...
  164:16
1:45 178:16
10 1:13 24:20
  178:17
10th 1:22 2:11
  6:6 55:19
  101:5
10:00 94:5
100 39:17
  107:19
11:25 1:12
  2:12 6:6
12th 82:13
  102:20
1214 4:14
139 4:13
14th 39:2
  123:7
145 12:21 13:6
  13:7
15 1:18 24:20
15th 56:1
150 39:17
  107:19
16 17:8,9 18:4
  29:14
17 23:14
179 5:6

18 18:17,22
18th 142:1
19 23:15 28:4
19th 56:21
  110:16
  111:15 116:1
  118:13 142:1
  142:3
1988 1:18
1994 27:13

**2**

20 24:20 120:5
  164:16
20-something
  20:2 157:6
200 65:16
2000 39:11
2001 22:1
2002 39:21
  40:6
2004 25:7
  43:11,12 78:2
2005 23:5
  31:14 38:9
  125:13
  129:20
2006 1:13,22
  2:11 6:6
  178:17
20776 164:20
21-day 104:22
22 13:17 19:11
  48:10
22nd 60:20
  61:21 62:8
  64:14,17
  135:1 142:7
23 19:11
24th 61:21
25th 140:4
26th 62:20
  93:5 140:4
27th 43:15

62:20 64:2
67:20 71:20
79:6 140:2,9
  146:7
28 113:21
  146:11
28th 43:13,15
  45:4 57:15
  140:11
29 14:5 29:6,7
29th 71:17
  74:17 93:2
  96:16 102:22
  103:9 104:6
  104:22 110:5
  110:11

**3**

3:00 94:6
3:05-CV-068...
  1:4
30 14:5 75:22
  90:19,20
  128:15 150:9
30th 64:22
  96:15
30-day 128:13
  138:11
30-something
  157:3
31 76:2
31901 4:16
32 23:12
334)863-6195
  9:13
34 149:5
35209 4:22
36274 4:7 13:6
367 4:21

**4**

4th 39:1 53:5
  53:16 55:2
  57:13,16
  123:6

4:00 43:16
40-pound
  45:16
400 4:15
431 19:2 170:1
  170:5
45 50:9 63:15
  143:6,8
46 95:10,11
  143:8
460 13:1
469 170:2

**5**

5th 82:1,5
5(d) 1:16
5:00 50:1
51 157:2
527 164:19
527-4566
  164:20
59 15:8,9

**6**

6 5:5
6:00 50:1,2
60 65:17
6195 71:7
  167:23
63 32:1 37:13
  71:22 72:2
  75:19,22,23
  79:23

**7**

70 142:23
  143:2
739 2:10 4:6
  6:4
74 163:23

**8**

8th 55:16
  71:13 78:2
  82:12 97:20

99:14 100:6
  100:16
  103:20
  104:22
  118:14
8/24/55 14:10
8:00 48:16
80 111:17
  143:4
80s 26:4
800 164:8,19
  164:20
85 33:17 35:4
863-1591
  167:18 168:2
863-6195 71:6
863-6348 10:3
87 15:7

**9**

9th 100:16
9:00 94:5
90s 28:10
97 28:18
99 39:11

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM,  ALABAMA 1-877-373-3660**